# EXHIBIT D



| Invoice Number | C01034201 |
|---|---|
| Invoice Date | 08-JAN-2024 |
| Transaction Type | Invoice |
| Amount Due | $218,117.42 |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 07-FEB-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 218,117.42 | 218,117.42 |

| Comments: | | |
|---|---|---|
| | Currency | USD |
| | Invoices Total | $218,117.42 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $218,117.42 |

Federal ID:



| Invoice Number | C01042110 |
|---|---|
| Invoice Date | 06-MAY-2024 |
| Transaction Type | Invoice |
| Amount Due | $205,533.92 |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 05-JUN-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 205,533.92 | 205,533.92 |

| Comments: | | |
|---|---|---|
| | Currency | USD |
| | Invoices Total | $205,533.92 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $205,533.92 |
| Federal ID: | | |



| Invoice Number | C01033809 |
|---|---|
| Invoice Date | 08-JAN-2024 |
| Transaction Type | Invoice |
| Amount Due | $295,544.70 |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 07-FEB-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 295,544.70 | 295,544.70 |

| Comments: | | |
|---|---|---|
| | Currency | USD |
| | Invoices Total | $295,544.70 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $295,544.70 |

Federal ID:



| Invoice Number | C01027698 |
|---|---|
| Invoice Date | 30-SEP-2023 |
| Transaction Type | Invoice |
| Amount Due | $15,908.43 |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 30-OCT-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | CONTRACT FEE | 1 | 15,908.43 | 15,908.43 |

| Comments: | | |
|---|---|---|
| | Currency | USD |
| | Invoices Total | $15,908.43 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $15,908.43 |

Federal ID:



| Invoice Number | C01027697 |
|---|---|
| Invoice Date | 30-SEP-2023 |
| Transaction Type | Invoice |
| **Amount Due** | **$258,178.87** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 30-OCT-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | CONTRACT FEE | 1 | 258,178.87 | 258,178.87 |

| Comments: | Currency | USD |
|---|---|---|
| | Invoices Total | $258,178.87 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $258,178.87 |

Federal ID:



| Invoice Number | C01029455 |
|---|---|
| Invoice Date | 31-OCT-2023 |
| Transaction Type | Invoice |
| **Amount Due** | **$258,178.87** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 30-NOV-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | CONTRACT FEE | 1 | 258,178.87 | 258,178.87 |

| Comments: | | | |
|---|---|---|---|
| | | Currency | USD |
| | | **Invoices Total** | **$258,178.87** |
| | | **Shipping / Handling** | **$0.00** |
| | | **Tax** | **$0.00** |
| | | **Total** | **$258,178.87** |

Federal ID:

Page 1 of 1



| Invoice Number | C01029456 |
|---|---|
| Invoice Date | 31-OCT-2023 |
| Transaction Type | Invoice |
| **Amount Due** | **$15,908.43** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 30-NOV-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | CONTRACT FEE | 1 | 15,908.43 | 15,908.43 |

| Comments: | | | |
|---|---|---|---|
| | | Currency | USD |
| | | **Invoices Total** | **$15,908.43** |
| | | **Shipping / Handling** | **$0.00** |
| | | **Tax** | **$0.00** |
| | | **Total** | **$15,908.43** |

Federal ID:



| Invoice Number | C01040518 |
|---|---|
| Invoice Date | 08-APR-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$211,313.73** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 08-MAY-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 211,313.73 | 211,313.73 |

| Comments: | Currency | USD |
|---|---|---|
| | Invoices Total | $211,313.73 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $211,313.73 |

Federal ID:



| | |
|---|---|
| **Invoice Number** | C01040368 |
| **Invoice Date** | 08-APR-2024 |
| **Transaction Type** | Invoice |
| **Amount Due** | **$12,309.68** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 08-MAY-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 12,309.68 | 12,309.68 |

| Comments: | | |
|---|---|---|
| | **Currency** | **USD** |
| | **Invoices Total** | **$12,309.68** |
| | **Shipping / Handling** | **$0.00** |
| | **Tax** | **$0.00** |
| | **Total** | **$12,309.68** |

Federal ID:



| Invoice Number | C01040073 |
|---|---|
| Invoice Date | 08-APR-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$230,884.48** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 08-MAY-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 230,884.48 | 230,884.48 |

| Comments: | Currency | USD |
|---|---|---|
| | Invoices Total | $230,884.48 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $230,884.48 |

Federal ID:



| Invoice Number | C01036037 |
|---|---|
| Invoice Date | 05-FEB-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$10,914.31** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 06-MAR-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 10,914.31 | 10,914.31 |

| Comments: | Currency | USD |
|---|---|---|
| | Invoices Total | $10,914.31 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $10,914.31 |

Federal ID:

Page 1 of 1



| Invoice Number | C01035792 |
|---|---|
| Invoice Date | 05-FEB-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$225,305.13** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 06-MAR-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 225,305.13 | 225,305.13 |

| Comments: | | |
|---|---|---|
| | Currency | USD |
| | **Invoices Total** | **$225,305.13** |
| | **Shipping / Handling** | **$0.00** |
| | **Tax** | **$0.00** |
| | **Total** | **$225,305.13** |

Federal ID:



| Invoice Number | C01036334 |
|---|---|
| Invoice Date | 05-FEB-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$174,983.43** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 06-MAR-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 174,983.43 | 174,983.43 |

| Comments: | Currency | USD |
|---|---|---|
| | Invoices Total | $174,983.43 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $174,983.43 |

Federal ID:



| Invoice Number | C01038366 |
|---|---|
| Invoice Date | 04-MAR-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$164,929.71** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 03-APR-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 164,929.71 | 164,929.71 |

| Comments: | | |
|---|---|---|
| | Currency | USD |
| | Invoices Total | $164,929.71 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $164,929.71 |

Federal ID:

Page 1 of 1



2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

| Invoice Number | C01038206 |
|---|---|
| Invoice Date | 04-MAR-2024 |
| Transaction Type | Invoice |
| Amount Due | **$10,259.09** |

Make checks payable to Aramark Services, Inc.

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 03-APR-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 10,259.09 | 10,259.09 |

| Comments: | | |
|---|---|---|
| | Currency | USD |
| | Invoices Total | $10,259.09 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $10,259.09 |

Federal ID:



| Invoice Number | C01037947 |
|---|---|
| Invoice Date | 04-MAR-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$223,413.57** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 03-APR-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 223,413.57 | 223,413.57 |

| Comments: | | |
|---|---|---|
| | **Currency** | **USD** |
| | **Invoices Total** | **$223,413.57** |
| | **Shipping / Handling** | **$0.00** |
| | **Tax** | **$0.00** |
| | **Total** | **$223,413.57** |

Federal ID:



| Invoice Number | C01050891 |
|---|---|
| Invoice Date | 02-SEP-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$142,130.66** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 02-OCT-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 142,130.66 | 142,130.66 |

Comments:

| | | |
|---|---|---|
| Currency | | USD |
| Invoices Total | | $142,130.66 |
| Shipping / Handling | | $0.00 |
| Tax | | $0.00 |
| Total | | $142,130.66 |

Federal ID:



| Invoice Number | C01050402 |
|---|---|
| Invoice Date | 02-SEP-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$140,933.30** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 02-OCT-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 140,933.30 | 140,933.30 |

| Comments: | | | |
|---|---|---|---|
| | **Currency** | | **USD** |
| | **Invoices Total** | | **$140,933.30** |
| | **Shipping / Handling** | | **$0.00** |
| | **Tax** | | **$0.00** |
| | **Total** | | **$140,933.30** |

Federal ID:



| Invoice Number | C01048726 |
|---|---|
| Invoice Date | 05-AUG-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$122.80** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 04-SEP-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 122.80 | 122.80 |

| Comments: | Currency | USD |
|---|---|---|
| | Invoices Total | $122.80 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $122.80 |

Federal ID:



| Invoice Number | C01048878 |
|---|---|
| Invoice Date | 05-AUG-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$148,182.41** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 04-SEP-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 148,182.41 | 148,182.41 |

| Comments: | Currency | USD |
|---|---|---|
| | Invoices Total | $148,182.41 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $148,182.41 |

Federal ID:

Page 1 of 1



| Invoice Number | C01048468 |
|---|---|
| Invoice Date | 05-AUG-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$161,457.70** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 04-SEP-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 161,457.70 | 161,457.70 |

| Comments: | Currency | USD |
|---|---|---|
| | Invoices Total | $161,457.70 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $161,457.70 |

Federal ID:



| Invoice Number | C01046641 |
|---|---|
| Invoice Date | 08-JUL-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$8,352.60** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 07-AUG-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 8,352.60 | 8,352.60 |

| Comments: | | | |
|---|---|---|---|
| | | Currency | USD |
| | | Invoices Total | $8,352.60 |
| | | Shipping / Handling | $0.00 |
| | | Tax | $0.00 |
| | | Total | $8,352.60 |

Federal ID:

Page 1 of 1



| Invoice Number | C01046798 |
|---|---|
| Invoice Date | 08-JUL-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$185,090.11** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 07-AUG-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 185,090.11 | 185,090.11 |

| Comments: | Currency | USD |
|---|---|---|
| | **Invoices Total** | **$185,090.11** |
| | **Shipping / Handling** | **$0.00** |
| | **Tax** | **$0.00** |
| | **Total** | **$185,090.11** |

Federal ID:



| Invoice Number | C01046326 |
|---|---|
| Invoice Date | 08-JUL-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$209,016.59** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 07-AUG-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 209,016.59 | 209,016.59 |

| Comments: | Currency | USD |
|---|---|---|
| | Invoices Total | $209,016.59 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $209,016.59 |

Federal ID:



2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

| Invoice Number | C01044664 |
|---|---|
| Invoice Date | 03-JUN-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$155,314.63** |

Make checks payable to Aramark Services, Inc.

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 03-JUL-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 155,314.63 | 155,314.63 |

| Comments: | Currency | USD |
|---|---|---|
| | Invoices Total | $155,314.63 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $155,314.63 |

Federal ID:

Page 1 of 1



| Invoice Number | C01044412 |
|---|---|
| Invoice Date | 03-JUN-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$8,572.07** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 03-JUL-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 8,572.07 | 8,572.07 |

| Comments: | | |
|---|---|---|
| | Currency | USD |
| | **Invoices Total** | **$8,572.07** |
| | **Shipping / Handling** | **$0.00** |
| | **Tax** | **$0.00** |
| | **Total** | **$8,572.07** |

Federal ID:

Page 1 of 1



| Invoice Number | C01044144 |
|---|---|
| Invoice Date | 03-JUN-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$154,526.02** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 03-JUL-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 154,526.02 | 154,526.02 |

| Comments: | Currency | USD |
|---|---|---|
| | Invoices Total | $154,526.02 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $154,526.02 |

Federal ID:



| Invoice Number | C01042540 |
|---|---|
| Invoice Date | 06-MAY-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$159,479.03** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 05-JUN-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 159,479.03 | 159,479.03 |

| Comments: | Currency | USD |
|---|---|---|
| | Invoices Total | $159,479.03 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | **Total** | **$159,479.03** |

Federal ID:



| Invoice Number | C01042399 |
|---|---|
| Invoice Date | 06-MAY-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$10,133.33** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 05-JUN-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 10,133.33 | 10,133.33 |

| Comments: | Currency | USD |
|---|---|---|
| | Invoices Total | $10,133.33 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $10,133.33 |

Federal ID:



| Invoice Number | C01034162 |
|---|---|
| Invoice Date | 08-JAN-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$14,990.46** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 07-FEB-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 14,990.46 | 14,990.46 |

| Comments: | | |
|---|---|---|
| | Currency | USD |
| | Invoices Total | $14,990.46 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $14,990.46 |

Federal ID:



| Invoice Number | FC1034845 |
|---|---|
| Invoice Date | 05-JAN-2024 |
| Transaction Type | Invoice |
| Amount Due | **$112.45** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 04-FEB-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01024159 Date: 31-JUL-23 Last Activity: 31-JUL-23 Bal:  15908.43 | 1 | 22.88 | 22.88 |
| 2 | Invoice: C01025880 Date: 31-AUG-23 Last Activity: 31-AUG-23 Bal:  15908.43 | 1 | 22.88 | 22.88 |
| 3 | Invoice: C01027698 Date: 30-SEP-23 Last Activity: 30-SEP-23 Bal:  15908.43 | 1 | 22.88 | 22.88 |
| 4 | Invoice: C01029456 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal:  15908.43 | 1 | 43.81 | 43.81 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $112.45 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $112.45 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1043119 |
|---|---|
| Invoice Date | 03-MAY-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,628.23** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 02-JUN-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01024158 Date: 31-JUL-23 Last Activity: 22-APR-24 Bal: .00 | 1 | 1.70 | 1.70 |
| 2 | Invoice: C01025879 Date: 31-AUG-23 Last Activity: 22-APR-24 Bal: .00 | 1 | 169.78 | 169.78 |
| 3 | Invoice: C01027697 Date: 30-SEP-23 Last Activity: 23-APR-24 Bal: 250766.78 | 1 | 293.76 | 293.76 |
| 4 | Invoice: C01029455 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal: 258178.87 | 1 | 297.11 | 297.11 |
| 5 | Invoice: C01034201 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal: 218117.42 | 1 | 251.01 | 251.01 |
| 6 | Invoice: C01036334 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal: 174983.43 | 1 | 201.37 | 201.37 |
| 7 | Invoice: C01038366 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal: 164929.71 | 1 | 413.50 | 413.50 |

Comments:
FINANCE CHARGES

| Currency | USD |
|---|---|
| Invoices Total | $1,628.23 |
| Shipping / Handling | $0.00 |
| Tax | $0.00 |
| Total | $1,628.23 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1027619 |
|---|---|
| Invoice Date | 01-SEP-2023 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,208.62** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 01-OCT-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: 000008073-000094 Date: 24-MAY-23 Last Activity: 24-MAY-23 Bal:   329946.37 | 1 | 379.70 | 379.70 |
| 2 | Invoice: 000008073-000095 Date: 28-JUN-23 Last Activity: 28-JUN-23 Bal:   318890.37 | 1 | 366.98 | 366.98 |
| 3 | Invoice: 000008073-000096 Date: 26-JUL-23 Last Activity: 26-JUL-23 Bal:   295775.04 | 1 | 461.94 | 461.94 |

| Comments:<br>FINANCE CHARGES | Currency | USD |
|---|---|---|
| | Invoices Total | $1,208.62 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $1,208.62 |

Federal ID:



| Invoice Number | FC1027618 |
|---|---|
| Invoice Date | 01-SEP-2023 |
| Transaction Type | Invoice |
| **Amount Due** | **$931.51** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 01-OCT-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01020618 Date: 31-MAY-23 Last Activity: 31-MAY-23 Bal: 246353.88 | 1 | 283.50 | 283.50 |
| 2 | Invoice: C01022339 Date: 30-JUN-23 Last Activity: 30-JUN-23 Bal: 246353.88 | 1 | 648.01 | 648.01 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $931.51 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $931.51 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1032985 |
|---|---|
| Invoice Date | 01-DEC-2023 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,710.53** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 31-DEC-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: 000008073-000095 Date: 28-JUN-23 Last Activity: 16-NOV-23 Bal: .00 | 1 | 157.28 | 157.28 |
| 2 | Invoice: 000008073-000096 Date: 26-JUL-23 Last Activity: 26-JUL-23 Bal: 295775.04 | 1 | 340.38 | 340.38 |
| 3 | Invoice: 000008073-000097 Date: 23-AUG-23 Last Activity: 23-AUG-23 Bal: 328018.56 | 1 | 377.48 | 377.48 |
| 4 | Invoice: 000008073-000098 Date: 27-SEP-23 Last Activity: 27-SEP-23 Bal: 332404.10 | 1 | 382.53 | 382.53 |
| 5 | Invoice: 000008073-000099 Date: 25-OCT-23 Last Activity: 25-OCT-23 Bal: 289961.50 | 1 | 452.86 | 452.86 |

| Comments: FINANCE CHARGES | Currency | USD |
|---|---|---|
| | Invoices Total | $1,710.53 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $1,710.53 |

Federal ID:



| Invoice Number | FC1032984 |
|---|---|
| Invoice Date | 01-DEC-2023 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,401.32** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 31-DEC-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01022339 Date: 30-JUN-23 Last Activity: 15-NOV-23 Bal:      .00 | 1 | 111.38 | 111.38 |
| 2 | Invoice: C01024158 Date: 31-JUL-23 Last Activity: 30-AUG-23 Bal:   281828.51 | 1 | 324.33 | 324.33 |
| 3 | Invoice: C01025879 Date: 31-AUG-23 Last Activity: 31-AUG-23 Bal:   258178.87 | 1 | 297.11 | 297.11 |
| 4 | Invoice: C01027697 Date: 30-SEP-23 Last Activity: 30-SEP-23 Bal:   258178.87 | 1 | 668.50 | 668.50 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $1,401.32 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $1,401.32 |

Federal ID:



| Invoice Number | FC1029402 |
|---|---|
| Invoice Date | 06-OCT-2023 |
| Transaction Type | Invoice |
| **Amount Due** | **$90.49** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 05-NOV-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01022340 Date: 30-JUN-23 Last Activity: 30-JUN-23 Bal:    15179.80 | 1 | 21.84 | 21.84 |
| 2 | Invoice: C01024159 Date: 31-JUL-23 Last Activity: 31-JUL-23 Bal:    15908.43 | 1 | 44.46 | 44.46 |
| 3 | Invoice: C01025880 Date: 31-AUG-23 Last Activity: 31-AUG-23 Bal:    15908.43 | 1 | 24.19 | 24.19 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $90.49 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $90.49 |

Federal ID:



| Invoice Number | FC1029401 |
|---|---|
| Invoice Date | 06-OCT-2023 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,965.49** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 05-NOV-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: 000008073-000094 Date: 24-MAY-23 Last Activity: 24-MAY-23 Bal:   329946.37 | 1 | 474.63 | 474.63 |
| 2 | Invoice: 000008073-000095 Date: 28-JUN-23 Last Activity: 28-JUN-23 Bal:   318890.37 | 1 | 458.72 | 458.72 |
| 3 | Invoice: 000008073-000096 Date: 26-JUL-23 Last Activity: 26-JUL-23 Bal:   295775.04 | 1 | 425.47 | 425.47 |
| 4 | Invoice: 000008073-000097 Date: 23-AUG-23 Last Activity: 23-AUG-23 Bal:   328018.56 | 1 | 606.67 | 606.67 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $1,965.49 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $1,965.49 |

Federal ID:



| Invoice Number | FC1029400 |
|---|---|
| Invoice Date | 06-OCT-2023 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,889.02** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 05-NOV-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01020618 Date: 31-MAY-23 Last Activity: 31-MAY-23 Bal: 246353.88 | 1 | 354.38 | 354.38 |
| 2 | Invoice: C01022339 Date: 30-JUN-23 Last Activity: 30-JUN-23 Bal: 246353.88 | 1 | 354.38 | 354.38 |
| 3 | Invoice: C01024158 Date: 31-JUL-23 Last Activity: 30-AUG-23 Bal: 281828.51 | 1 | 787.65 | 787.65 |
| 4 | Invoice: C01025879 Date: 31-AUG-23 Last Activity: 31-AUG-23 Bal: 258178.87 | 1 | 392.61 | 392.61 |

| Comments: FINANCE CHARGES | Currency | USD |
|---|---|---|
| | Invoices Total | $1,889.02 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $1,889.02 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1031194 |
|---|---|
| Invoice Date | 03-NOV-2023 |
| Transaction Type | Invoice |
| **Amount Due** | **$54.09** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 03-DEC-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01022340 Date: 30-JUN-23 Last Activity: 30-JUN-23 Bal: 15179.80 | 1 | 17.47 | 17.47 |
| 2 | Invoice: C01024159 Date: 31-JUL-23 Last Activity: 31-JUL-23 Bal: 15908.43 | 1 | 18.31 | 18.31 |
| 3 | Invoice: C01025880 Date: 31-AUG-23 Last Activity: 31-AUG-23 Bal: 15908.43 | 1 | 18.31 | 18.31 |

| Comments: FINANCE CHARGES | Currency | USD |
|---|---|---|
| | Invoices Total | $54.09 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $54.09 |

Federal ID:



| Invoice Number | FC1031193 |
|---|---|
| Invoice Date | 03-NOV-2023 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,780.28** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 03-DEC-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: 000008073-000094 Date: 24-MAY-23 Last Activity: 20-OCT-23 Bal:      .00 | 1 | 176.29 | 176.29 |
| 2 | Invoice: 000008073-000095 Date: 28-JUN-23 Last Activity: 28-JUN-23 Bal:   318890.37 | 1 | 366.98 | 366.98 |
| 3 | Invoice: 000008073-000096 Date: 26-JUL-23 Last Activity: 26-JUL-23 Bal:   295775.04 | 1 | 340.38 | 340.38 |
| 4 | Invoice: 000008073-000097 Date: 23-AUG-23 Last Activity: 23-AUG-23 Bal:   328018.56 | 1 | 377.48 | 377.48 |
| 5 | Invoice: 000008073-000098 Date: 27-SEP-23 Last Activity: 27-SEP-23 Bal:   332404.10 | 1 | 519.15 | 519.15 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $1,780.28 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $1,780.28 |

Federal ID:



| Invoice Number | FC1031192 |
|---|---|
| Invoice Date | 03-NOV-2023 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,036.57** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 03-DEC-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01020618 Date: 31-MAY-23 Last Activity: 20-OCT-23 Bal: .00 | 1 | 131.63 | 131.63 |
| 2 | Invoice: C01022339 Date: 30-JUN-23 Last Activity: 30-JUN-23 Bal: 246353.88 | 1 | 283.50 | 283.50 |
| 3 | Invoice: C01024158 Date: 31-JUL-23 Last Activity: 30-AUG-23 Bal: 281828.51 | 1 | 324.33 | 324.33 |
| 4 | Invoice: C01025879 Date: 31-AUG-23 Last Activity: 31-AUG-23 Bal: 258178.87 | 1 | 297.11 | 297.11 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $1,036.57 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $1,036.57 |

Federal ID:



| Invoice Number | FC1041058 |
|---|---|
| Invoice Date | 05-APR-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$140.44** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 05-MAY-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01024159 Date: 31-JUL-23 Last Activity: 31-JUL-23 Bal: 15908.43 | 1 | 22.88 | 22.88 |
| 2 | Invoice: C01025880 Date: 31-AUG-23 Last Activity: 31-AUG-23 Bal: 15908.43 | 1 | 22.88 | 22.88 |
| 3 | Invoice: C01027698 Date: 30-SEP-23 Last Activity: 30-SEP-23 Bal: 15908.43 | 1 | 22.88 | 22.88 |
| 4 | Invoice: C01029456 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal: 15908.43 | 1 | 22.88 | 22.88 |
| 5 | Invoice: C01034162 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal: 14990.46 | 1 | 21.56 | 21.56 |
| 6 | Invoice: C01036037 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal: 10914.31 | 1 | 27.36 | 27.36 |

Comments:
FINANCE CHARGES

| Currency | USD |
|---|---|
| Invoices Total | $140.44 |
| Shipping / Handling | $0.00 |
| Tax | $0.00 |
| Total | $140.44 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1041057 |
|---|---|
| Invoice Date | 05-APR-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$2,365.65** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 05-MAY-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: 000008073-000096 Date: 26-JUL-23 Last Activity: 12-MAR-24 Bal:      .00 | 1 | 8.53 | 8.53 |
| 2 | Invoice: 000008073-000097 Date: 23-AUG-23 Last Activity: 23-AUG-23 Bal:   328018.56 | 1 | 471.85 | 471.85 |
| 3 | Invoice: 000008073-000098 Date: 27-SEP-23 Last Activity: 27-SEP-23 Bal:   332404.10 | 1 | 478.16 | 478.16 |
| 4 | Invoice: 000008073-000099 Date: 25-OCT-23 Last Activity: 25-OCT-23 Bal:   289961.50 | 1 | 417.11 | 417.11 |
| 5 | Invoice: C01033809 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal:   295544.70 | 1 | 425.14 | 425.14 |
| 6 | Invoice: C01035792 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal:   225305.13 | 1 | 564.86 | 564.86 |

| Comments: FINANCE CHARGES | Currency | USD |
|---|---|---|
| | Invoices Total | $2,365.65 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $2,365.65 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1041056 |
|---|---|
| Invoice Date | 05-APR-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,985.12** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 05-MAY-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01024158 Date: 31-JUL-23 Last Activity: 12-MAR-24 Bal: 2591.84 | 1 | 118.49 | 118.49 |
| 2 | Invoice: C01025879 Date: 31-AUG-23 Last Activity: 31-AUG-23 Bal: 258178.87 | 1 | 371.39 | 371.39 |
| 3 | Invoice: C01027697 Date: 30-SEP-23 Last Activity: 30-SEP-23 Bal: 258178.87 | 1 | 371.39 | 371.39 |
| 4 | Invoice: C01029455 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal: 258178.87 | 1 | 371.39 | 371.39 |
| 5 | Invoice: C01034201 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal: 218117.42 | 1 | 313.76 | 313.76 |
| 6 | Invoice: C01036334 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal: 174983.43 | 1 | 438.70 | 438.70 |

| Comments: | | Currency | USD |
|---|---|---|---|
| FINANCE CHARGES | | Invoices Total | $1,985.12 |
| | | Shipping / Handling | $0.00 |
| | | Tax | $0.00 |
| | | Total | $1,985.12 |

Federal ID:



| | |
|---|---|
| **Invoice Number** | FC1038947 |
| **Invoice Date** | 01-MAR-2024 |
| **Transaction Type** | Invoice |
| **Amount Due** | **$1,773.52** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 31-MAR-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: 000008073-000096 Date: 26-JUL-23 Last Activity: 26-DEC-23 Bal:    20763.33 | 1 | 23.89 | 23.89 |
| 2 | Invoice: 000008073-000097 Date: 23-AUG-23 Last Activity: 23-AUG-23 Bal:    328018.56 | 1 | 377.48 | 377.48 |
| 3 | Invoice: 000008073-000098 Date: 27-SEP-23 Last Activity: 27-SEP-23 Bal:    332404.10 | 1 | 382.53 | 382.53 |
| 4 | Invoice: 000008073-000099 Date: 25-OCT-23 Last Activity: 25-OCT-23 Bal:    289961.50 | 1 | 333.69 | 333.69 |
| 5 | Invoice: C01033809 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal:    295544.70 | 1 | 655.93 | 655.93 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $1,773.52 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $1,773.52 |

Federal ID:



2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

| Invoice Number | FC1038948 |
|---|---|
| Invoice Date | 01-MAR-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$106.51** |

Make checks payable to Aramark Services, Inc.

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 31-MAR-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01025880 Date: 31-AUG-23 Last Activity: 31-AUG-23 Bal:    15908.43 | 1 | 18.31 | 18.31 |
| 2 | Invoice: C01027698 Date: 30-SEP-23 Last Activity: 30-SEP-23 Bal:    15908.43 | 1 | 18.31 | 18.31 |
| 3 | Invoice: C01029456 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal:    15908.43 | 1 | 18.31 | 18.31 |
| 4 | Invoice: C01024159 Date: 31-JUL-23 Last Activity: 31-JUL-23 Bal:    15908.43 | 1 | 18.31 | 18.31 |
| 5 | Invoice: C01034162 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal:    14990.46 | 1 | 33.27 | 33.27 |

| Comments: FINANCE CHARGES | Currency | USD |
|---|---|---|
| | Invoices Total | $106.51 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $106.51 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1038946 |
|---|---|
| Invoice Date | 01-MAR-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,699.75** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 31-MAR-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01024158 Date: 31-JUL-23 Last Activity: 30-AUG-23 Bal: 281828.51 | 1 | 324.33 | 324.33 |
| 2 | Invoice: C01025879 Date: 31-AUG-23 Last Activity: 31-AUG-23 Bal: 258178.87 | 1 | 297.11 | 297.11 |
| 3 | Invoice: C01027697 Date: 30-SEP-23 Last Activity: 30-SEP-23 Bal: 258178.87 | 1 | 297.11 | 297.11 |
| 4 | Invoice: C01029455 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal: 258178.87 | 1 | 297.11 | 297.11 |
| 5 | Invoice: C01034201 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal: 218117.42 | 1 | 484.09 | 484.09 |

| Comments: FINANCE CHARGES | Currency | USD |
|---|---|---|
| | Invoices Total | $1,699.75 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $1,699.75 |

Federal ID:



| Invoice Number | FC1036880 |
|---|---|
| Invoice Date | 02-FEB-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$73.24** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 03-MAR-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01024159 Date: 31-JUL-23 Last Activity: 31-JUL-23 Bal:    15908.43 | 1 | 18.31 | 18.31 |
| 2 | Invoice: C01025880 Date: 31-AUG-23 Last Activity: 31-AUG-23 Bal:    15908.43 | 1 | 18.31 | 18.31 |
| 3 | Invoice: C01027698 Date: 30-SEP-23 Last Activity: 30-SEP-23 Bal:    15908.43 | 1 | 18.31 | 18.31 |
| 4 | Invoice: C01029456 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal:    15908.43 | 1 | 18.31 | 18.31 |

| Comments: FINANCE CHARGES | Currency | USD |
|---|---|---|
| | Invoices Total | $73.24 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $73.24 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1036879 |
|---|---|
| Invoice Date | 02-FEB-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,117.59** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 03-MAR-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: 000008073-000096 Date: 26-JUL-23 Last Activity: 26-DEC-23 Bal: 20763.33 | 1 | 23.89 | 23.89 |
| 2 | Invoice: 000008073-000097 Date: 23-AUG-23 Last Activity: 23-AUG-23 Bal: 328018.56 | 1 | 377.48 | 377.48 |
| 3 | Invoice: 000008073-000098 Date: 27-SEP-23 Last Activity: 27-SEP-23 Bal: 332404.10 | 1 | 382.53 | 382.53 |
| 4 | Invoice: 000008073-000099 Date: 25-OCT-23 Last Activity: 25-OCT-23 Bal: 289961.50 | 1 | 333.69 | 333.69 |

| Comments: FINANCE CHARGES | Currency | USD |
|---|---|---|
| | Invoices Total | $1,117.59 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $1,117.59 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1036878 |
|---|---|
| Invoice Date | 02-FEB-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,215.66** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 03-MAR-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01024158 Date: 31-JUL-23 Last Activity: 30-AUG-23 Bal:  281828.51 | 1 | 324.33 | 324.33 |
| 2 | Invoice: C01025879 Date: 31-AUG-23 Last Activity: 31-AUG-23 Bal:  258178.87 | 1 | 297.11 | 297.11 |
| 3 | Invoice: C01027697 Date: 30-SEP-23 Last Activity: 30-SEP-23 Bal:  258178.87 | 1 | 297.11 | 297.11 |
| 4 | Invoice: C01029455 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal:  258178.87 | 1 | 297.11 | 297.11 |

| Comments:<br>FINANCE CHARGES | Currency | USD |
|---|---|---|
| | Invoices Total | $1,215.66 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $1,215.66 |

Federal ID:

Page 1 of 1



| | |
|---|---|
| **Invoice Number** | FC1032986 |
| **Invoice Date** | 01-DEC-2023 |
| **Transaction Type** | Invoice |
| **Amount Due** | **$84.67** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 31-DEC-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01024159 Date: 31-JUL-23 Last Activity: 31-JUL-23 Bal:    15908.43 | 1 | 18.31 | 18.31 |
| 2 | Invoice: C01025880 Date: 31-AUG-23 Last Activity: 31-AUG-23 Bal:    15908.43 | 1 | 18.31 | 18.31 |
| 3 | Invoice: C01027698 Date: 30-SEP-23 Last Activity: 30-SEP-23 Bal:    15908.43 | 1 | 41.19 | 41.19 |
| 4 | Invoice: C01022340 Date: 30-JUN-23 Last Activity: 15-NOV-23 Bal:        .00 | 1 | 6.86 | 6.86 |

| Comments: FINANCE CHARGES | Currency | USD |
|---|---|---|
| | Invoices Total | $84.67 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $84.67 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1053484 |
|---|---|
| Invoice Date | 04-OCT-2024 |
| Transaction Type | Invoice |
| Amount Due | **$131.85** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 03-NOV-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01029456 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal: 15908.43 | 1 | 22.88 | 22.88 |
| 2 | Invoice: C01034162 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal: 14990.46 | 1 | 21.56 | 21.56 |
| 3 | Invoice: C01036037 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal: 10914.31 | 1 | 15.70 | 15.70 |
| 4 | Invoice: C01038206 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal: 10259.09 | 1 | 14.76 | 14.76 |
| 5 | Invoice: C01040368 Date: 08-APR-24 Last Activity: 08-APR-24 Bal: 12309.68 | 1 | 17.71 | 17.71 |
| 6 | Invoice: C01042399 Date: 06-MAY-24 Last Activity: 06-MAY-24 Bal: 10133.33 | 1 | 14.58 | 14.58 |
| 7 | Invoice: C01044412 Date: 03-JUN-24 Last Activity: 03-JUN-24 Bal: 8572.07 | 1 | 12.33 | 12.33 |
| 8 | Invoice: C01046641 Date: 08-JUL-24 Last Activity: 08-JUL-24 Bal: 8352.60 | 1 | 12.02 | 12.02 |
| 9 | Invoice: C01048726 Date: 05-AUG-24 Last Activity: 05-AUG-24 Bal: 122.80 | 1 | 0.31 | 0.31 |

| Comments: FINANCE CHARGES | Currency | USD |
|---|---|---|
| | Invoices Total | **$131.85** |
| | Shipping / Handling | **$0.00** |
| | Tax | **$0.00** |
| | Total | **$131.85** |

Federal ID:

Page 1 of 1



| Invoice Number | FC1053483 |
|---|---|
| Invoice Date | 04-OCT-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$3,214.35** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 03-NOV-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: 000008073-000097 Date: 23-AUG-23 Last Activity: 22-MAY-24 Bal:  118926.99 | 1 | 171.08 | 171.08 |
| 2 | Invoice: 000008073-000099 Date: 25-OCT-23 Last Activity: 25-OCT-23 Bal:  289961.50 | 1 | 417.11 | 417.11 |
| 3 | Invoice: C01033809 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal:  295544.70 | 1 | 425.14 | 425.14 |
| 4 | Invoice: C01035792 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal:  225305.13 | 1 | 324.10 | 324.10 |
| 5 | Invoice: C01037947 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal:  223413.57 | 1 | 321.38 | 321.38 |
| 6 | Invoice: C01040073 Date: 08-APR-24 Last Activity: 08-APR-24 Bal:  230884.48 | 1 | 332.13 | 332.13 |
| 7 | Invoice: C01042110 Date: 06-MAY-24 Last Activity: 06-MAY-24 Bal:  205533.92 | 1 | 295.66 | 295.66 |
| 8 | Invoice: C01044144 Date: 03-JUN-24 Last Activity: 03-JUN-24 Bal:  154526.02 | 1 | 222.29 | 222.29 |
| 9 | Invoice: C01046326 Date: 08-JUL-24 Last Activity: 08-JUL-24 Bal:  209016.59 | 1 | 300.67 | 300.67 |
| 10 | Invoice: C01048468 Date: 05-AUG-24 Last Activity: 05-AUG-24 Bal:  161457.70 | 1 | 404.79 | 404.79 |

Comments:
FINANCE CHARGES

| Currency | USD |
|---|---|
| Invoices Total | $3,214.35 |
| Shipping / Handling | $0.00 |
| Tax | $0.00 |
| Total | $3,214.35 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1053482 |
|---|---|
| Invoice Date | 04-OCT-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$2,760.24** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 03-NOV-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01027697 Date: 30-SEP-23 Last Activity: 20-JUN-24 Bal: 133170.88 | 1 | 191.57 | 191.57 |
| 2 | Invoice: C01029455 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal: 258178.87 | 1 | 371.39 | 371.39 |
| 3 | Invoice: C01034201 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal: 218117.42 | 1 | 313.76 | 313.76 |
| 4 | Invoice: C01036334 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal: 174983.43 | 1 | 251.71 | 251.71 |
| 5 | Invoice: C01038366 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal: 164929.71 | 1 | 237.25 | 237.25 |
| 6 | Invoice: C01040518 Date: 08-APR-24 Last Activity: 08-APR-24 Bal: 211313.73 | 1 | 303.97 | 303.97 |
| 7 | Invoice: C01042540 Date: 06-MAY-24 Last Activity: 06-MAY-24 Bal: 159479.03 | 1 | 229.41 | 229.41 |
| 8 | Invoice: C01044664 Date: 03-JUN-24 Last Activity: 03-JUN-24 Bal: 155314.63 | 1 | 223.42 | 223.42 |
| 9 | Invoice: C01046798 Date: 08-JUL-24 Last Activity: 08-JUL-24 Bal: 185090.11 | 1 | 266.25 | 266.25 |
| 10 | Invoice: C01048878 Date: 05-AUG-24 Last Activity: 05-AUG-24 Bal: 148182.41 | 1 | 371.51 | 371.51 |

Comments:
FINANCE CHARGES

| Currency | USD |
|---|---|
| Invoices Total | $2,760.24 |
| Shipping / Handling | $0.00 |
| Tax | $0.00 |
| Total | $2,760.24 |

Federal ID:



2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

| Invoice Number | FC1051475 |
|---|---|
| Invoice Date | 30-AUG-2024 |
| Transaction Type | Invoice |
| Amount Due | **$114.16** |

Make checks payable to Aramark Services, Inc.

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 29-SEP-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01029456 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal: 15908.43 | 1 | 18.31 | 18.31 |
| 2 | Invoice: C01034162 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal: 14990.46 | 1 | 17.25 | 17.25 |
| 3 | Invoice: C01036037 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal: 10914.31 | 1 | 12.56 | 12.56 |
| 4 | Invoice: C01038206 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal: 10259.09 | 1 | 11.81 | 11.81 |
| 5 | Invoice: C01040368 Date: 08-APR-24 Last Activity: 08-APR-24 Bal: 12309.68 | 1 | 14.17 | 14.17 |
| 6 | Invoice: C01042399 Date: 06-MAY-24 Last Activity: 06-MAY-24 Bal: 10133.33 | 1 | 11.66 | 11.66 |
| 7 | Invoice: C01044412 Date: 03-JUN-24 Last Activity: 03-JUN-24 Bal: 8572.07 | 1 | 9.86 | 9.86 |
| 8 | Invoice: C01046641 Date: 08-JUL-24 Last Activity: 08-JUL-24 Bal: 8352.60 | 1 | 18.54 | 18.54 |

| Comments: | | Currency | USD |
|---|---|---|---|
| FINANCE CHARGES | | Invoices Total | $114.16 |
| | | Shipping / Handling | $0.00 |
| | | Tax | $0.00 |
| | | Total | $114.16 |

Federal ID:



| Invoice Number | FC1051474 |
|---|---|
| Invoice Date | 30-AUG-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$2,470.99** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 29-SEP-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: 000008073-000097 Date: 23-AUG-23 Last Activity: 22-MAY-24 Bal:    118926.99 | 1 | 136.86 | 136.86 |
| 2 | Invoice: 000008073-000099 Date: 25-OCT-23 Last Activity: 25-OCT-23 Bal:    289961.50 | 1 | 333.69 | 333.69 |
| 3 | Invoice: C01033809 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal:    295544.70 | 1 | 340.11 | 340.11 |
| 4 | Invoice: C01035792 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal:    225305.13 | 1 | 259.28 | 259.28 |
| 5 | Invoice: C01037947 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal:    223413.57 | 1 | 257.10 | 257.10 |
| 6 | Invoice: C01040073 Date: 08-APR-24 Last Activity: 08-APR-24 Bal:    230884.48 | 1 | 265.70 | 265.70 |
| 7 | Invoice: C01042110 Date: 06-MAY-24 Last Activity: 06-MAY-24 Bal:    205533.92 | 1 | 236.53 | 236.53 |
| 8 | Invoice: C01044144 Date: 03-JUN-24 Last Activity: 03-JUN-24 Bal:    154526.02 | 1 | 177.83 | 177.83 |
| 9 | Invoice: C01046326 Date: 08-JUL-24 Last Activity: 08-JUL-24 Bal:    209016.59 | 1 | 463.89 | 463.89 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $2,470.99 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $2,470.99 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1051473 |
|---|---|
| Invoice Date | 30-AUG-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$2,108.78** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 29-SEP-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01038366 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal:   164929.71 | 1 | 189.80 | 189.80 |
| 2 | Invoice: C01040518 Date: 08-APR-24 Last Activity: 08-APR-24 Bal:   211313.73 | 1 | 243.18 | 243.18 |
| 3 | Invoice: C01042540 Date: 06-MAY-24 Last Activity: 06-MAY-24 Bal:   159479.03 | 1 | 183.53 | 183.53 |
| 4 | Invoice: C01044664 Date: 03-JUN-24 Last Activity: 03-JUN-24 Bal:   155314.63 | 1 | 178.74 | 178.74 |
| 5 | Invoice: C01046798 Date: 08-JUL-24 Last Activity: 08-JUL-24 Bal:   185090.11 | 1 | 410.79 | 410.79 |
| 6 | Invoice: C01027697 Date: 30-SEP-23 Last Activity: 20-JUN-24 Bal:   133170.88 | 1 | 153.25 | 153.25 |
| 7 | Invoice: C01029455 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal:   258178.87 | 1 | 297.11 | 297.11 |
| 8 | Invoice: C01034201 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal:   218117.42 | 1 | 251.01 | 251.01 |
| 9 | Invoice: C01036334 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal:   174983.43 | 1 | 201.37 | 201.37 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | **$2,108.78** |
| | Shipping / Handling | **$0.00** |
| | Tax | **$0.00** |
| | Total | **$2,108.78** |

Federal ID:

Page 1 of 1



| Invoice Number | FC1049460 |
|---|---|
| Invoice Date | 02-AUG-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$107.25** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 01-SEP-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01029456 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal: 15908.43 | 1 | 18.31 | 18.31 |
| 2 | Invoice: C01034162 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal: 14990.46 | 1 | 17.25 | 17.25 |
| 3 | Invoice: C01036037 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal: 10914.31 | 1 | 12.56 | 12.56 |
| 4 | Invoice: C01038206 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal: 10259.09 | 1 | 11.81 | 11.81 |
| 5 | Invoice: C01040368 Date: 08-APR-24 Last Activity: 08-APR-24 Bal: 12309.68 | 1 | 14.17 | 14.17 |
| 6 | Invoice: C01042399 Date: 06-MAY-24 Last Activity: 06-MAY-24 Bal: 10133.33 | 1 | 11.66 | 11.66 |
| 7 | Invoice: C01044412 Date: 03-JUN-24 Last Activity: 03-JUN-24 Bal: 8572.07 | 1 | 21.49 | 21.49 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $107.25 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $107.25 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1049459 |
|---|---|
| Invoice Date | 02-AUG-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$2,216.68** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 01-SEP-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: 000008073-000097 Date: 23-AUG-23 Last Activity: 22-MAY-24 Bal:   118926.99 | 1 | 136.86 | 136.86 |
| 2 | Invoice: 000008073-000099 Date: 25-OCT-23 Last Activity: 25-OCT-23 Bal:   289961.50 | 1 | 333.69 | 333.69 |
| 3 | Invoice: C01033809 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal:   295544.70 | 1 | 340.11 | 340.11 |
| 4 | Invoice: C01035792 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal:   225305.13 | 1 | 259.28 | 259.28 |
| 5 | Invoice: C01037947 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal:   223413.57 | 1 | 257.10 | 257.10 |
| 6 | Invoice: C01040073 Date: 08-APR-24 Last Activity: 08-APR-24 Bal:   230884.48 | 1 | 265.70 | 265.70 |
| 7 | Invoice: C01042110 Date: 06-MAY-24 Last Activity: 06-MAY-24 Bal:   205533.92 | 1 | 236.53 | 236.53 |
| 8 | Invoice: C01044144 Date: 03-JUN-24 Last Activity: 03-JUN-24 Bal:    154526.02 | 1 | 387.41 | 387.41 |

| Comments: | | Currency | USD |
|---|---|---|---|
| FINANCE CHARGES | | Invoices Total | $2,216.68 |
| | | Shipping / Handling | $0.00 |
| | | Tax | $0.00 |
| | | Total | $2,216.68 |

Federal ID:



| Invoice Number | FC1049458 |
|---|---|
| Invoice Date | 02-AUG-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,908.64** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 01-SEP-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01027697 Date: 30-SEP-23 Last Activity: 20-JUN-24 Bal: 133170.88 | 1 | 153.25 | 153.25 |
| 2 | Invoice: C01029455 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal: 258178.87 | 1 | 297.11 | 297.11 |
| 3 | Invoice: C01034201 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal: 218117.42 | 1 | 251.01 | 251.01 |
| 4 | Invoice: C01036334 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal: 174983.43 | 1 | 201.37 | 201.37 |
| 5 | Invoice: C01038366 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal: 164929.71 | 1 | 189.80 | 189.80 |
| 6 | Invoice: C01040518 Date: 08-APR-24 Last Activity: 08-APR-24 Bal: 211313.73 | 1 | 243.18 | 243.18 |
| 7 | Invoice: C01042540 Date: 06-MAY-24 Last Activity: 06-MAY-24 Bal: 159479.03 | 1 | 183.53 | 183.53 |
| 8 | Invoice: C01044664 Date: 03-JUN-24 Last Activity: 03-JUN-24 Bal: 155314.63 | 1 | 389.39 | 389.39 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $1,908.64 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $1,908.64 |

Federal ID:



| Invoice Number | FC1047385 |
|---|---|
| Invoice Date | 05-JUL-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$118.02** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 04-AUG-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01029456 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal:    15908.43 | 1 | 22.88 | 22.88 |
| 2 | Invoice: C01034162 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal:    14990.46 | 1 | 21.56 | 21.56 |
| 3 | Invoice: C01036037 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal:    10914.31 | 1 | 15.70 | 15.70 |
| 4 | Invoice: C01038206 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal:    10259.09 | 1 | 14.76 | 14.76 |
| 5 | Invoice: C01040368 Date: 08-APR-24 Last Activity: 08-APR-24 Bal:    12309.68 | 1 | 17.71 | 17.71 |
| 6 | Invoice: C01042399 Date: 06-MAY-24 Last Activity: 06-MAY-24 Bal:    10133.33 | 1 | 25.41 | 25.41 |

| Comments: FINANCE CHARGES | Currency | USD |
|---|---|---|
| | Invoices Total | $118.02 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $118.02 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1047384 |
|---|---|
| Invoice Date | 05-JUL-2024 |
| Transaction Type | Invoice |
| Amount Due | **$2,582.53** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 04-AUG-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: 000008073-000097 Date: 23-AUG-23 Last Activity: 22-MAY-24 Bal:   118926.99 | 1 | 171.08 | 171.08 |
| 2 | Invoice: 000008073-000098 Date: 27-SEP-23 Last Activity: 12-JUN-24 Bal:       .00 | 1 | 76.30 | 76.30 |
| 3 | Invoice: 000008073-000099 Date: 25-OCT-23 Last Activity: 25-OCT-23 Bal:   289961.50 | 1 | 417.11 | 417.11 |
| 4 | Invoice: C01033809 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal:   295544.70 | 1 | 425.14 | 425.14 |
| 5 | Invoice: C01035792 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal:   225305.13 | 1 | 324.10 | 324.10 |
| 6 | Invoice: C01037947 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal:   223413.57 | 1 | 321.38 | 321.38 |
| 7 | Invoice: C01040073 Date: 08-APR-24 Last Activity: 08-APR-24 Bal:   230884.48 | 1 | 332.13 | 332.13 |
| 8 | Invoice: C01042110 Date: 06-MAY-24 Last Activity: 06-MAY-24 Bal:   205533.92 | 1 | 515.29 | 515.29 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | **$2,582.53** |
| | Shipping / Handling | **$0.00** |
| | Tax | **$0.00** |
| | Total | **$2,582.53** |

Federal ID:

Page 1 of 1



| Invoice Number | FC1047383 |
|---|---|
| Invoice Date | 05-JUL-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$2,159.42** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 04-AUG-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01027697 Date: 30-SEP-23 Last Activity: 20-JUN-24 Bal: 133170.88 | 1 | 281.51 | 281.51 |
| 2 | Invoice: C01029455 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal: 258178.87 | 1 | 371.39 | 371.39 |
| 3 | Invoice: C01034201 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal: 218117.42 | 1 | 313.76 | 313.76 |
| 4 | Invoice: C01036334 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal: 174983.43 | 1 | 251.71 | 251.71 |
| 5 | Invoice: C01038366 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal: 164929.71 | 1 | 237.25 | 237.25 |
| 6 | Invoice: C01040518 Date: 08-APR-24 Last Activity: 08-APR-24 Bal: 211313.73 | 1 | 303.97 | 303.97 |
| 7 | Invoice: C01042540 Date: 06-MAY-24 Last Activity: 06-MAY-24 Bal: 159479.03 | 1 | 399.83 | 399.83 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $2,159.42 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $2,159.42 |

Federal ID:



| Invoice Number | FC1034843 |
|---|---|
| Invoice Date | 05-JAN-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,859.14** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 04-FEB-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01027697 Date: 30-SEP-23 Last Activity: 30-SEP-23 Bal:   258178.87 | 1 | 371.39 | 371.39 |
| 2 | Invoice: C01029455 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal:   258178.87 | 1 | 710.95 | 710.95 |
| 3 | Invoice: C01024158 Date: 31-JUL-23 Last Activity: 30-AUG-23 Bal:   281828.51 | 1 | 405.41 | 405.41 |
| 4 | Invoice: C01025879 Date: 31-AUG-23 Last Activity: 31-AUG-23 Bal:   258178.87 | 1 | 371.39 | 371.39 |

| Comments: | | Currency | USD |
|---|---|---|---|
| FINANCE CHARGES | | Invoices Total | $1,859.14 |
| | | Shipping / Handling | $0.00 |
| | | Tax | $0.00 |
| | | Total | $1,859.14 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1034844 |
|---|---|
| Invoice Date | 05-JAN-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,668.26** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 04-FEB-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: 000008073-000096 Date: 26-JUL-23 Last Activity: 26-DEC-23 Bal:   20763.33 | 1 | 301.14 | 301.14 |
| 2 | Invoice: 000008073-000097 Date: 23-AUG-23 Last Activity: 23-AUG-23 Bal:   328018.56 | 1 | 471.85 | 471.85 |
| 3 | Invoice: 000008073-000098 Date: 27-SEP-23 Last Activity: 27-SEP-23 Bal:   332404.10 | 1 | 478.16 | 478.16 |
| 4 | Invoice: 000008073-000099 Date: 25-OCT-23 Last Activity: 25-OCT-23 Bal:   289961.50 | 1 | 417.11 | 417.11 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $1,668.26 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $1,668.26 |

Federal ID:

Page 1 of 1



| | |
|---|---|
| **Invoice Number** | FC1045208 |
| **Invoice Date** | 31-MAY-2024 |
| **Transaction Type** | Invoice |
| **Amount Due** | **$94.44** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 30-JUN-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01027698 Date: 30-SEP-23 Last Activity: 15-MAY-24 Bal:      .00 | 1 | 7.19 | 7.19 |
| 2 | Invoice: C01029456 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal:    15908.43 | 1 | 18.31 | 18.31 |
| 3 | Invoice: C01034162 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal:    14990.46 | 1 | 17.25 | 17.25 |
| 4 | Invoice: C01036037 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal:    10914.31 | 1 | 12.56 | 12.56 |
| 5 | Invoice: C01038206 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal:    10259.09 | 1 | 11.81 | 11.81 |
| 6 | Invoice: C01040368 Date: 08-APR-24 Last Activity: 08-APR-24 Bal:    12309.68 | 1 | 27.32 | 27.32 |

| | |
|---|---|
| Comments: FINANCE CHARGES | |

| | |
|---|---|
| **Currency** | **USD** |
| **Invoices Total** | **$94.44** |
| **Shipping / Handling** | **$0.00** |
| **Tax** | **$0.00** |
| **Total** | **$94.44** |

Federal ID:



| | |
|---|---|
| **Invoice Number** | FC1045207 |
| **Invoice Date** | 31-MAY-2024 |
| **Transaction Type** | Invoice |
| **Amount Due** | **$2,319.85** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 30-JUN-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: 000008073-000097 Date: 23-AUG-23 Last Activity: 22-MAY-24 Bal:   118926.99 | 1 | 271.70 | 271.70 |
| 2 | Invoice: 000008073-000098 Date: 27-SEP-23 Last Activity: 24-MAY-24 Bal:   219904.10 | 1 | 345.54 | 345.54 |
| 3 | Invoice: 000008073-000099 Date: 25-OCT-23 Last Activity: 25-OCT-23 Bal:   289961.50 | 1 | 333.69 | 333.69 |
| 4 | Invoice: C01033809 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal:   295544.70 | 1 | 340.11 | 340.11 |
| 5 | Invoice: C01035792 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal:   225305.13 | 1 | 259.28 | 259.28 |
| 6 | Invoice: C01037947 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal:   223413.57 | 1 | 257.10 | 257.10 |
| 7 | Invoice: C01040073 Date: 08-APR-24 Last Activity: 08-APR-24 Bal:   230884.48 | 1 | 512.43 | 512.43 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | **$2,319.85** |
| | Shipping / Handling | **$0.00** |
| | Tax | **$0.00** |
| | Total | **$2,319.85** |

Federal ID:

Page 1 of 1



| Invoice Number | FC1045206 |
|---|---|
| Invoice Date | 31-MAY-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$1,696.86** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 30-JUN-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01027697 Date: 30-SEP-23 Last Activity: 23-APR-24 Bal:   250766.78 | 1 | 288.58 | 288.58 |
| 2 | Invoice: C01029455 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal:   258178.87 | 1 | 297.11 | 297.11 |
| 3 | Invoice: C01034201 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal:   218117.42 | 1 | 251.01 | 251.01 |
| 4 | Invoice: C01036334 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal:   174983.43 | 1 | 201.37 | 201.37 |
| 5 | Invoice: C01038366 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal:   164929.71 | 1 | 189.80 | 189.80 |
| 6 | Invoice: C01040518 Date: 08-APR-24 Last Activity: 08-APR-24 Bal:   211313.73 | 1 | 468.99 | 468.99 |

| Comments: | | Currency | USD |
|---|---|---|---|
| FINANCE CHARGES | | Invoices Total | $1,696.86 |
| | | Shipping / Handling | $0.00 |
| | | Tax | $0.00 |
| | | Total | $1,696.86 |

Federal ID:



| Invoice Number | FC1043121 |
|---|---|
| Invoice Date | 03-MAY-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$113.07** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 02-JUN-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01024159 Date: 31-JUL-23 Last Activity: 22-APR-24 Bal: .00 | 1 | 10.46 | 10.46 |
| 2 | Invoice: C01025880 Date: 31-AUG-23 Last Activity: 22-APR-24 Bal: .00 | 1 | 10.46 | 10.46 |
| 3 | Invoice: C01027698 Date: 30-SEP-23 Last Activity: 30-SEP-23 Bal: 15908.43 | 1 | 18.31 | 18.31 |
| 4 | Invoice: C01029456 Date: 31-OCT-23 Last Activity: 31-OCT-23 Bal: 15908.43 | 1 | 18.31 | 18.31 |
| 5 | Invoice: C01034162 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal: 14990.46 | 1 | 17.25 | 17.25 |
| 6 | Invoice: C01036037 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal: 10914.31 | 1 | 12.56 | 12.56 |
| 7 | Invoice: C01038206 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal: 10259.09 | 1 | 25.72 | 25.72 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $113.07 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $113.07 |

Federal ID:

Page 1 of 1



| | |
|---|---|
| **Invoice Number** | FC1043120 |
| **Invoice Date** | 03-MAY-2024 |
| **Transaction Type** | Invoice |
| **Amount Due** | **$2,253.21** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 02-JUN-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: 000008073-000097 Date: 23-AUG-23 Last Activity: 23-AUG-23 Bal: 328018.56 | 1 | 377.48 | 377.48 |
| 2 | Invoice: 000008073-000098 Date: 27-SEP-23 Last Activity: 27-SEP-23 Bal: 332404.10 | 1 | 382.53 | 382.53 |
| 3 | Invoice: 000008073-000099 Date: 25-OCT-23 Last Activity: 25-OCT-23 Bal: 289961.50 | 1 | 333.69 | 333.69 |
| 4 | Invoice: C01033809 Date: 08-JAN-24 Last Activity: 08-JAN-24 Bal: 295544.70 | 1 | 340.11 | 340.11 |
| 5 | Invoice: C01035792 Date: 05-FEB-24 Last Activity: 05-FEB-24 Bal: 225305.13 | 1 | 259.28 | 259.28 |
| 6 | Invoice: C01037947 Date: 04-MAR-24 Last Activity: 04-MAR-24 Bal: 223413.57 | 1 | 560.12 | 560.12 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $2,253.21 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $2,253.21 |

Federal ID:

Page 1 of 1



| Invoice Number | FC1027620 |
|---|---|
| Invoice Date | 01-SEP-2023 |
| Transaction Type | Invoice |
| Amount Due | **$51.78** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 01-OCT-2023 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Invoice: C01020619 Date: 31-MAY-23 Last Activity: 24-AUG-23 Bal:      .00 | 1 | 11.85 | 11.85 |
| 2 | Invoice: C01022340 Date: 30-JUN-23 Last Activity: 30-JUN-23 Bal:    15179.80 | 1 | 39.93 | 39.93 |

| Comments: | Currency | USD |
|---|---|---|
| FINANCE CHARGES | Invoices Total | $51.78 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $51.78 |

Federal ID:



**INVOICE**

Please Remit Payment to:

Aramark Chicago Lockbox
27310 Network Place
Chicago, IL 60673-1273

**TO:**

Attn: Kim Needham
1324 N. Sheriden Rd
Waukegan, IL 60085

| | |
|---|---|
| **Profit Center:** | **000008073 - Vista Food** |
| **Invoice Number:** | **000008073-000099** |
| **Invoice Date:** | **10/25/2023** |
| **P.O. No:** | |

For additional information on this Invoice, please contact:

HealthcareFinanceHQ@aramark.com

| PLEASE PAY THIS AMOUNT |
|---|
| 289,961.50 |

| Sale Date | Description | Net Amount | Tax Amount | Gross Amount |
|---|---|---|---|---|
| 10/25/2023 | **October 2023 Invoice** | | | |
| | Monthy Fee | $301,191.08 | $0.00 | $301,191.08 |
| | Abbott Supp | $646.70 | $0.00 | $646.70 |
| | Floorstocks | $10,571.96 | $0.00 | $10,571.96 |
| | Catering | $1,932.27 | $0.00 | $1,932.27 |
| | Free Meals | $2,280.58 | $0.00 | $2,280.58 |
| | Guest Meals | $397.94 | $0.00 | $397.94 |
| | Dieticians | $12,459.00 | $0.00 | $12,459.00 |
| | Labor Savings | ($5,137.60) | $0.00 | ($5,137.60) |
| | Cafe Fin. Commit | $1,428.57 | $0.00 | $1,428.57 |
| | 1% tax | $228.47 | $0.00 | $228.47 |
| | Pepsi Credit | ($9,736.41) | $0.00 | ($9,736.41) |
| | Doctor Lounge | $11,767.30 | $0.00 | $11,767.30 |
| | Tru-Up Jun-Aug | ($38,068.36) | $0.00 | ($38,068.36) |
| | | **$289,961.50** | **$0.00** | **$289,961.50** |

|  | $289,961.50 |
|---|---|
|  | $0.00 |
| Total Amount: | $289,961.50 |

Terms: Due Upon Presentation

Make checks payable to Aramark Services, Inc.

<u>Important</u>

Please include invoice number and remittance copy with your payment to ensure proper credit to your account



**INVOICE**

Please Remit Payment to:

**TO:**

Attn: Kim Needham
1324 N. Sheriden Rd
Waukegan, IL 60085

Aramark Chicago Lockbox
27310 Network Place
Chicago, IL 60673-1273

| | |
|---|---|
| **Profit Center:** | **000008073 - Vista Food** |
| **Invoice Number:** | **000008073-000097** |
| **Invoice Date:** | **8/23/2023** |
| **P.O. No:** | |

For additional information on this Invoice, please contact:

HealthcareFinanceHQ@aramark.com

| PLEASE PAY THIS AMOUNT |
|---|
| 118,926.99 |

| Sale Date | Description | Net Amount | Tax Amount | Gross Amount |
|---|---|---|---|---|
| 8/23/2023 | **August 2023 Invoice** | | | |
| | Monthy Fee | $301,191.08 | $0.00 | $301,191.08 |
| | Abbott Supp | $994.25 | $0.00 | $994.25 |
| | Floorstocks | $7,892.74 | $0.00 | $7,892.74 |
| | Catering | $2,705.80 | $0.00 | $2,705.80 |
| | Free Meals | $2,945.16 | $0.00 | $2,945.16 |
| | Guest Meals | $460.56 | $0.00 | $460.56 |
| | Dieticians | $12,459.00 | $0.00 | $12,459.00 |
| | Labor Savings | ($5,137.60) | $0.00 | ($5,137.60) |
| | Cafe Fin. Commit | $1,428.57 | $0.00 | $1,428.57 |
| | 1% tax | $216.42 | $0.00 | $216.42 |
| | Pepsi Credit | ($8,769.29) | $0.00 | ($8,769.29) |
| | Doctor Lounge | $11,631.87 | $0.00 | $11,631.87 |
| | | **$328,018.56** | **$0.00** | **$328,018.56** |

| | |
|---|---|
| Partial Payment | ($209,091.57) |
| Net Amount: | $118,926.99 |
| Tax: | $0.00 |
| Total Amount: | $118,926.99 |

Terms: Due Upon Presentation

Make checks payable to Aramark Services, Inc.

Important

Please include invoice number and remittance
copy with your payment to ensure proper credit to
your account



**Remit to:**

27310 NETWORK PLACE
CHICAGO IL 60673-1273

**Bill To:**

VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN IL 60085

| Invoice | |
|---|---|
| **TERMS: DUE UPON PRESENTATION** | |
| **Make Checks Payable to "ARAMARK Services, Inc"** | |

| **Invoice Number:** | Date: | 07-OCT-24 |
|---|---|---|
| **KC01052475** | Page: | 1 of 1 |
| **Invoice Amount:** | Customer Number: | |
| **117,911.14** | 27136 | |
| Profit Center: | 000008073 Vista Food | |

| Line No. | Description | Quantity | Amount |
|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 117,911.14 |

**PLEASE INCLUDE COPY WITH PAYMENT.**

| Special Instructions | Subtotal | 117,911.14 |
|---|---|---|
| | Delivery | 0.00 |
| | Tax | 0.00 |
| | Total | 117,911.14 |

Federal Tax Id#:

For office use only:

CHECK NUMBER: _____   CHECK DATE? _____

CHECK AMOUNT: _____   NUMBER OF INVOICES PAID: _____

**ORIGINAL**

AFOxxx 09/9



**Remit to:**

27310 NETWORK PLACE
CHICAGO IL 60673-1273

**Bill To:**

VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN IL 60085

| Invoice |
| --- |
| **TERMS: DUE UPON PRESENTATION** |
| **Make Checks Payable to "ARAMARK Services, Inc"** |

| Invoice Number: | Date: | 07-OCT-24 |
| --- | --- | --- |
| KC01052786 | Page: | 1 of 1 |

| Invoice Amount: | Customer Number: |
| --- | --- |
| 4.83 | 27136 |

| Profit Center: | 000008084 Vista Valet a |
| --- | --- |

| Line No. | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 1 | COST OF OPERATION | 1 | 4.83 |

**PLEASE INCLUDE COPY WITH PAYMENT.**

| Special Instructions | Subtotal | 4.83 |
| --- | --- | --- |
| | Delivery | 0.00 |
| | Tax | 0.00 |
| | Total | 4.83 |

Federal Tax Id#:

For office use only:

CHECK NUMBER: _____    CHECK DATE: _____

CHECK AMOUNT: _____    NUMBER OF INVOICES PAID: _____

**ORIGINAL**

AFOxxx 09/9



**Remit to:**

27310 NETWORK PLACE
CHICAGO IL 60673-1273

|  |  |  |
|---|---|---|
| **Invoice** | | |
| **TERMS: DUE UPON PRESENTATION** | | |
| **Make Checks Payable to "ARAMARK Services, Inc"** | | |

**Bill To:**

VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN IL 60085

| **Invoice Number:** | Date: | 07-OCT-24 |
|---|---|---|
| KC01052872 | Page: | 1 of 1 |
| **Invoice Amount:** | Customer Number: | |
| 123,805.64 | 27136 | |
| Profit Center: 000008072 Vista EVS | | |

| Line No. | Description | Quantity | Amount |
|---|---|---|---|
| 1 | COST OF OPERATION | 1 | 123,805.64 |

**PLEASE INCLUDE COPY WITH PAYMENT.**

| Special Instructions | | |
|---|---|---|
| | Subtotal | 123,805.64 |
| | Delivery | 0.00 |
| | Tax | 0.00 |
| | Total | 123,805.64 |

Federal Tax Id#:

For office use only:

CHECK NUMBER:_____  CHECK DATE?_____
CHECK AMOUNT:_____  NUMBER OF INVOICES PAID:_____

**ORIGINAL**

AFOxxx 09/9



| Invoice Number | 100323022 |
|---|---|
| Invoice Date | 25-SEP-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$99,353.10** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Ship To:**

000008072-4 NORTH SHERIDAN RD
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 25-OCT-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Sale of Asset 2743933 | 1 | 99,353.10 | 99,353.10 |

| Comments: | | Currency | USD |
|---|---|---|---|
| RITM2495764 | | Invoices Total | $99,353.10 |
| | | Shipping / Handling | $0.00 |
| | | Tax | $0.00 |
| | | Total | $99,353.10 |

Federal ID:

Page 1 of 1



| Invoice Number | 100323023 |
|---|---|
| Invoice Date | 25-SEP-2024 |
| Transaction Type | Invoice |
| **Amount Due** | **$323,302.01** |

Make checks payable to Aramark Services, Inc.

2400 Market Street
Philadelphia, PA 19103-3041
GBSPayments@aramark.com

**Remit To:**

ARAMARK
ARAMARK CHICAGO LOCKBOX
27310 NETWORK PLACE
CHICAGO, IL 60673-1273

**Bill To:**
Attn: Accounts Payable
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

**Ship To:**

000008073-1324 NORTH SHERIDAN RD
VISTA HEALTH SYSTEM
1324 NORTH SHERIDAN ROAD
WAUKEGAN, IL 60085

| Payment Terms | Due Date | Customer PO | Customer Number |
|---|---|---|---|
| NET 30 | 25-OCT-2024 | | 27136 |

| Line No. | Description | Quantity | Amount | Total Amount |
|---|---|---|---|---|
| 1 | Sale of all INTANG assets | 1 | 323,302.01 | 323,302.01 |

| Comments:<br>RITM2495765 | Currency | USD |
|---|---|---|
| | Invoices Total | $323,302.01 |
| | Shipping / Handling | $0.00 |
| | Tax | $0.00 |
| | Total | $323,302.01 |

Federal ID:

| Pc - Pc Name | Description | NBV |
|---|---|---|
| **000008072 - Vista EVS (Close Date 9/10/24)** | **Tru-D SmartUVC Disinfectant Robot** | **$ 99,353.10** |
| **000008073 - Vista Food  ( Close Date 9/10/24)** | 2779843 - ATLAS METAL SERVING COUNTER | $ 16,083.07 |
| | Cafeteria Reno,  - Installment 4 | $ 40,680.97 |
| | Cafeteria Reno. - Installment 1 | $ 47,095.54 |
| | Cafeteria Reno. - Installment 2 | $ 62,709.09 |
| | Cafeteria Reno. - Installment 3 | $ 49,609.67 |
| | Cafeteria Reno. - Installment 4 | $ - |
| | Food Service Equip. for POD | $ 9,985.90 |
| | G2 POD - Labor | $ 3,011.30 |
| | G2 POD Store System | $ 50,204.78 |
| | Hot Well | $ - |
| | Market POD Construction - May 2021 | $ 10,217.46 |
| | Market Pod Construction Apr. 21 | $ 16,859.23 |
| | Micros POS for POD | $ 4,591.40 |
| | Mood Music for POD | $ 1,000.94 |
| | Oracle Workstations | $ 3,135.66 |
| | Ping Digital Signage | $ 3,457.81 |
| | Program/Deployment Management | $ 4,123.32 |
| | SANDWICH GRILL/TOASTER | $ 364.89 |
| | Scanner | $ 170.98 |
| | Serial Scanner | $ - |
| | **Total FNS NBV Invoice** | **$323,302.01** |
| | **Total Net Book Value of Financial Commitment Invoice** | **$422,655.11** |